In re REPUBLIC TRUST & SAVINGS COMPANY, doing business as Western Trust & Savings Company; and Republic Financial Corporation, an Oklahoma Corporation, Debtors.

R. Dobie LANGENKAMP, Successor Trustee, Appellee,

v.

P.A. HACKLER; Delores Hackler; C.A. Culp; Julia Culp; Culp Distributing Company; Kenneth D. Moore; Mary L. Moore; Kemel Saied; Constance G. Saied; Hattie Lou Gesin; Leroy Dennis; and Janet Dennis, Appellants.

No. 88-2182.

United States Court of Appeals, Tenth Circuit.

March 5, 1990.

Rehearing Denied April 10, 1990.

John J. Carwile (Sam G. Bratton II and Richard H. Foster with him on the brief), of Doerner, Stuart, Saunders, Daniel & Anderson, Tulsa, Okl., for appellee.

Tony W. Haynie (William E. Rutledge and Deirdre O. Dexter with him on the brief), of Conner & Winters, Tulsa, Okl., for appellants.

Before LOGAN and BALDOCK, Circuit Judges and SAFFELS, District Judge.*

BALDOCK, Circuit Judge.

The debtors, Republic Trust & Savings Company and Republic Financial Corporation, were uninsured financial institutions doing business in Oklahoma. Appellants were holders of thrift and passbook savings certificates issued by the debtors to represent the debtors' promise to repay monies the appellants had invested in them. Between July 5 and September 19, 1984, appellants redeemed their certificates and accepted payments from the debtors aggregating over $713,919. On September 24, 1984, the debtors filed a chapter eleven

---

* Honorable Dale E. Saffels, United States District Judge for the District of Kansas, sitting by desig-    nation.

bankruptcy petition. In October 1985, the bankruptcy trustee instituted adversary proceedings against the appellants seeking to recover the payments as avoidable preferences under 11 U.S.C. § 547(b).[1] At the conclusion of a four-day bench trial in June 1987, the bankruptcy court found that the monies appellants received from the debtors within ninety days of the petition's filing constituted avoidable preferences. The district court affirmed the bankruptcy court's judgment. Appellants take exception, asserting that they were entitled (1) to judgment as a matter of law because the exemptions contained in 11 U.S.C. § 547(c)(1) & (2) negated the trustees avoidance powers, (2) to offset the debtors' payments against the preferential transfers because they were denied due process in connection with the confirmation of the reorganization plans, or (3) to a jury trial. Our jurisdiction over this appeal arises pursuant to 28 U.S.C. § 158(d). We review these questions of law *de novo*, and reverse.

## I.

■ Under 11 U.S.C. § 547(c)(1), a bankruptcy trustee may not avoid a transfer which meets the requirements of subsection (b)

> to the extent that such transfer was—
> (A) intended by the debtor and the creditor to or for whose benefit such transfer was made to be a *contemporaneous exchange for new value* given to the debtor; and
> (B) in fact a substantially contemporaneous exchange.

(emphasis added). Section 547(a)(2) defines new value as "money or money's worth in goods, services, or new credit...." According to appellants, their redemption of thrift and passbook savings certificates in exchange for the debtors' payments constituted a "contemporaneous exchange for new value," because the certificates had "independent value."

In *Holloway v. Peat, Marwick, Mitchell & Co.*, 879 F.2d 772 (10th Cir.), *petition for cert. granted*, — U.S. —, 110 S.Ct. 1314, 108 L.Ed.2d 490 (1990), we recently addressed the nature of thrift and passbook savings certificates in determining that the instruments issued by the debtors were "securities for the purposes of the federal securities laws." *Id.* at 788. We stated:

> [B]oth the passbook savings certificates and thrift certificates are essentially debt instruments, representing a promise by the issuing entity to repay the principal amount, plus accrued interest at a specified rate, within a specified time period or on demand. These instruments will therefore be analyzed under the "notes" or "evidence of indebtedness" categories of the statutory definition of "security" [contained in 15 U.S.C. § 78c(a)(10) ].

*Id.* at 777.

Given our description in *Holloway* of the thrift and passbook savings certificates at issue here as "debt instruments, representing a promise by the issuing entity to repay," we conclude that appellants' redemption of the certificates in exchange for the debtors' payments did not constitute new value within the meaning of § 547(c)(1). The certificates were nothing more than evidence of an underlying indebtedness,

---

1. Subsection (b) reads in pertinent part:
   (b) Except as provided in subsection (c) of this section, the trustee may avoid any transfer of an interest of the debtor in property—
   (1) to or for the benefit of a creditor;
   (2) for or on account of an antecedent debt owed by the debtor before such transfer was made;
   (3) made while the debtor was insolvent;
   (4) made—
     (A) on or within 90 days before the date of the filing of the petition;

   .    .    .    .    .

   (5) that enables such creditor to receive more than such creditor would receive if—
     (A) the case were a case under chapter 7 of this title;
     (B) the transfer had not been made; and
     (C) such creditor received payment of such debt to the extent provided by the provisions of this title.
   11 U.S.C. § 547(b).

akin to promissory notes, owed by the debtors to the appellants as holders of the certificates. Appellants ask us essentially to hold that a creditor's transfer of a note upon receipt of a debtor's final payment constitutes a contemporaneous exchange for new value. Because no authority exists to support such a proposition, we decline the invitation.[2] The district court did not err in declining to grant appellants judgment as a matter of law under § 547(c)(1).

## II.

■ The district court's conclusion that appellants were not entitled to judgment under § 547(c)(2) was likewise correct. Prior to the 1984 amendments to the bankruptcy code, Pub.L. No. 98–353, 98 Stat. 333, subsection (c)(2) prohibited a bankruptcy trustee from avoiding a preferential transfer if the transfer was

(A) in payment of a debt incurred by the debtor in the ordinary course of business or financial affairs of the debtor and the transferee;

(B) made not later than 45 days after such debt was incurred;

(C) made in the ordinary course of business or financial affairs of the debtor and transferee; and

(D) made according to ordinary business terms.

11 U.S.C. § 547(c)(2) (amended 1984). The bankruptcy trustee acknowledges that the debtors' payments to appellants comply with the requirements of subsections (A), (C) & (D), while the appellants admit that the payments were not made within 45 days after the debt was incurred as required by subsection (B). Appellants contend, however, that the 45–day rule is inapplicable because the 1984 amendments abolished it. Pub.L. No. 98–353, § 462(c), 98 Stat. 378. Thus, we must determine

whether the pre- or post-amendment version of § 547(c)(2) applies in this instance.

The effective date of the bankruptcy amendments is contained in Pub.L. No. 98–353, § 553, 98 Stat. 392: "[T]he amendments made by this title shall become effective to *cases* filed 90 days after the date of enactment of this Act." (emphasis added). The amendments were enacted on July 10, 1984, and became effective on October 8, 1984. Because the bankruptcy trustee did not institute adversary proceedings against the appellants until October 1985, a year after the amendments' effective date, appellants claim the post-amendment version of § 547(c)(2) applies. The trustee asserts, however, that because the debtors filed their bankruptcy petition on September 24, 1984, before the amendments became effective, the pre-amendment version of subsection (c)(2) governs and the 45–day rule bars appellants' defense.

The problem with appellants' position is that it equates the word "cases" appearing in § 553 with the term "proceedings." Preference actions are generally described as proceedings, *see, e.g.,* Bankr.R. 7001, whereas a case commences with the filing of a bankruptcy petition, *see e.g.,* 11 U.S.C. §§ 301–03. *See generally,* S.Rep. No. 989, 95th Cong., 2d Sess. 153–54, *reprinted in* 1978 U.S.Code Cong. & Admin.News 5787, 5939–40 (Senate Report to Bankruptcy Reform Act of 1978). Lower courts have consistently recognized this difference in applying the pre-amendment version of § 547(c)(2). *E.g., In re Amarex, Inc.,* 74 B.R. 378, 381–82 (Bankr.W.D.Okla.1987), *aff'd,* 88 B.R. 362, 364 (W.D.Okla.1988) (reference to "cases" in § 553 refers to bankruptcy cases, not adversary proceedings).

Although no circuit court has squarely addressed the meaning of the word "cases" in § 553, in *Fidelity Sav. & Inv. Co. v. New*

---

**2.** Appellants' reliance on *In re George Rodman, Inc.,* 792 F.2d 125 (10th Cir.1986), is misplaced. In *Rodman,* the debtor transferred $238,842 to the creditor in exchange for the release of an oil well lien in the same amount. Because the creditor released a lien equivalent to the amount of the debtor's transfer, the creditor was entitled to the § 547(c)(1) defense. Unlike the lien in *Rodman,* the certificates in this case do not constitute property susceptible of exchange for the purpose of § 547(c)(1), but rather, only evidence of an indebtedness owed appellants.

*Hope Baptist,* 880 F.2d 1172, 1175 n. 2 (10th Cir.1989), we recently endorsed the view that "cases" refers to bankruptcy cases rather than adversary proceedings: "This amendment [elimination of 45–day rule in § 547(c)(2) ] ... applies to *bankruptcy cases* filed after October 8, 1984." (emphasis added). To support our statement, we cited *In re Sounds Distrib., Inc.,* 80 B.R. 749, 751–52 (Bankr.W.D.Pa.1987), which held that the controlling date in determining the applicability of the 1984 amendments was the date the debtors filed their bankruptcy petition rather than the date the trustee commenced adversary proceedings. *See also In re Bullion Reserve,* 836 F.2d 1214, 1217 n. 2 (9th Cir.), *cert. denied,* 486 U.S. 1056, 108 S.Ct. 2824, 100 L.Ed.2d 925 (1988) (amendment to § 547(c)(2) did not apply because debtor filed its bankruptcy petition in 1983); *In re Energy Co-op Inc.,* 832 F.2d 997, 1000 n. 2 (7th Cir.1987) (45–day requirement applied because § 547(c)(2) amendment applicable only to "bankruptcy cases" filed 90 days after July 10, 1984). Were we to accept appellants' interpretation of the word "cases" in § 553, different legal standards might apply in the same bankruptcy case due to a trustee's decision to commence adversary proceedings on separate dates. This surely was not the intent of Congress in amending the bankruptcy code. The district court properly applied the 45–day rule contained in the pre-amendment version of § 547(c)(2) in rejecting appellants' claimed exemption.

### III.

■ The district court also properly rejected appellants' assertion that they were denied due process of law when they failed to receive notice of the time fixed for objecting to the debtors' proposed reorganization plans. The fifth amendment, U.S. Const. amend. V, requires that creditors holding claims against a bankruptcy estate must be given reasonable notice of a plan's confirmation hearing before their claims are barred. *City of New York v. New York, New Haven & Hartford R.R. Co.,* 344 U.S. 293, 297, 73 S.Ct. 299, 301, 97 L.Ed. 333 (1953) (reasonable opportunity to be heard must precede judicial denial of creditor's claimed rights); *Reliable Elec. Co. v. Olson Constr. Co.,* 726 F.2d 620, 622–23 (10th Cir.1984) (reorganization process requires that creditors be properly notified of steps in the proceeding so they may have an opportunity to protect their property interests). Consistent with this constitutional mandate, Bankruptcy Rule 2002 provides that "all creditors" shall be given at least twenty-five days written notice of "the time fixed for filing objections to and the hearing to consider confirmation of a plan." *See Sheftelman v. Standard Metals Corp.,* 839 F.2d 1383, 1386 (10th Cir.1987), *cert. dismissed,* —— U.S. ——, 109 S.Ct. 201, 102 L.Ed.2d 171 (1988) (actual notice to known creditors required under Bankr.R. 2002).[3]

■ Appellants, however, are not "creditors" entitled to notice within the purview of Rule 2002. A creditor is defined in 11 U.S.C. § 101(9) as an "entity that has a claim against the debtor that arose at the time of or before the order for relief concerning the debtor." Claim is defined in turn as a "right to payment." *Id.* § 101(4). Appellants do not have even a contingent right to payment from the debtors' estates at this point; rather, as defendants in the trustee's adversary proceedings, they may have an obligation or liability to pay the estates the monies transferred to them by the debtors. Until the adversary proceedings are finally adjudicated, the trustee has

---

3. Unlike the other appellants, C.A. Culp, Julia Culp, Culp Distributing Company, Leroy Dennis and Janet Dennis apparently continued to have monies invested in the debtors at the time of the bankruptcy, and thus filed proof of claims with the bankruptcy court. Although these appellants as scheduled creditors received the requisite notices, their claims were properly disallowed under 11 U.S.C. § 502(d) for purposes of voting on the plans because they had not returned the transfers which the trustee sought to avoid as preferences. Section 502(d) provides in relevant part: "[T]he court shall disallow any claim of any entity ... that is a transferee of a transfer avoidable under section ... 547 ... of this title, unless such entity or transferee has paid the amount, or turned over any such property, for which such entity or transferee is liable...."

a claim against the appellants for payment; appellants have a potential duty to pay. Appellants will have a claim against the estates only if the trustee prevails in the adversary proceedings and successfully avoids the debtors' transfers to appellants as preferences under 11 U.S.C. § 547.[4]

Thus, appellants have been afforded all the fifth amendment protection to which they are entitled. The fifth amendment dictates that the federal government may not deprive individuals of property without first affording them due process of law. Any deprivation of property will occur in the trustee's proceedings to avoid the allegedly preferential transfers. Appellants have received ample notice and opportunity to be heard in these adversary proceedings. This appeal is in fact an exercise of appellants' right to be heard. Any claims the appellants have against the debtors' estates will arise only if and after the trustee deprives them of property.[5]

## IV.

■ Lastly, appellants contend the district court violated the seventh amendment by denying them a jury trial on the bankruptcy trustee's preference claims. In *Granfinanciera, S.A. v. Nordberg*, —— U.S. ——, 109 S.Ct. 2782, 2787, 106 L.Ed.2d 26 (1989), the Supreme Court recently held that a "person who has not submitted a claim against a bankruptcy estate has a right to a jury trial when sued by the trustee in bankruptcy to recover an allegedly fraudulent monetary transfer." The Court found indistinguishable its earlier decision in *Schoenthal v. Irving Trust Co.*, 287 U.S. 92, 53 S.Ct. 50, 77 L.Ed. 185 (1932), which held that a trustee's action to

avoid allegedly preferential transfers was legal rather than equitable. *Granfinanciera*, 109 S.Ct. at 2793–94. The Court distinguished its decision in *Katchen v. Landy*, 382 U.S. 323, 86 S.Ct. 467, 15 L.Ed.2d 391 (1966). *Katchen* held that no right to a jury trial existed where a trustee's counterclaim against a claimant of the estate alleged that the payments the claimant sought to recover were avoidable preferences. In other words, because the preference issue arose "as part of the process of allowance and disallowance of claims, it [was] triable in equity." *Id.* at 336, 86 S.Ct. at 476. *Granfinanciera* explained: "Our decision [in *Katchen*] turned ... on the bankruptcy court's having actual or constructive possession of the bankruptcy estate, and its power and obligation to consider objections by the trustee in deciding whether to allow claims against the estate." 109 S.Ct. at 2798. The Court noted that the claimant in *Katchen* "would have been entitled to a jury trial if the trustee had brought a plenary action in federal court." *Id.*

Under *Granfinanciera*, those appellants that did not have or file claims against the debtors' estates undoubtedly are entitled to a jury trial on the issue of whether the payments they received from the debtors within ninety days of the latter's bankruptcy constitute avoidable preferences. Although some of the appellants did file claims against the estates because they continued to have monies invested in the debtors at the time of bankruptcy, *see supra* n. 3, we believe they likewise are entitled to a jury trial under the rationale of *Granfinaciera* and *Katchen*. Despite these appellants' claims, the trustee's ac-

---

**4.** The trustee correctly points out that appellants cannot possibly become creditors of the estates until after the conclusion of the adversary proceedings against them. Otherwise, a transferee who has a valid defense to a preference action and ultimately no liability to the estate would be permitted to vote on and object to a plan of reorganization without ever having any interest in the estate. Thus, appellants' argument is nonsensical. Appellee's Brief at 40.

**5.** Appellants' citation to *Reliable Electric*, 726 F.2d at 620, is inapposite. In that case, a con-

struction company had a prepetition claim for breach of contract against the debtor that arose prior to confirmation of the plan. Because the company had not received formal notice of the bankruptcy proceedings, the court refused to discharge the company's claim against the debtor. In contrast, appellants present no claim arising before confirmation of the plan. A claim will arise only if the trustee recovers a judgment against appellants for a preferential transfer. *See In re Southern Indus. Banking Corp.*, 88 B.R. 174, 176–77 (Bankr.E.D.Tenn. 1987).

tions to avoid the transfers, consolidated by the bankruptcy court, were plenary rather than a part of the bankruptcy court's summary proceedings involving the "process of allowance and disallowance of claims."

Accordingly, the judgment of the district court is REVERSED and this cause REMANDED for further proceedings consistent with this opinion.